# EXHIBIT B



Ramgen Power Systems, LLC
11808 Northup Way
Suite W190
Bellevue, WA 98005

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|

In Reference To: **adv. Agilis (contigency) (Service)**

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 07/25/2013 | MAG | Email correspondence from M. Rosenbach re: update on discovery responses; analyze options for gathering and producing documents and completing responses to discovery requests. | 0.30 at $400.00/hr | $120.00 |
| 07/29/2013 | MAG | Email correspondence with client re: outstanding discovery responses and potential meeting to discuss responses; review correspondence re: client document collection. | 0.50 at $400.00/hr | $200.00 |
| 07/31/2013 | RR | Confer with client regarding discovery issues and collection and production of responsive documents; address options for production of electronic information and responses to discovery requests. | 1.00 at $300.00/hr | $300.00 |
| 07/31/2013 | MAG | Telephone conference with client re discovery responses and document collection; plan for disclosure of electronic information and responses to written discovery. | 1.00 at $400.00/hr | $400.00 |
| 07/31/2013 | RR | Analyze issues regarding responding to Agilis' discovery requests; analyze objections to make and information required from client in order to respond to outstanding discovery requests. | 1.00 at $300.00/hr | $300.00 |
| 08/01/2013 | MAG | Review email correspondence from client with various attachments re nosecone modal review, LP modal analysis and rotor seisure analysis. | 0.50 at $400.00/hr | $200.00 |
| 08/02/2013 | MAG | Email correspondence from client's accountant re collection of financial records for production. | 0.40 at $400.00/hr | $160.00 |
| 08/07/2013 | RR | Continue to analyze discovery issues and responding to Agilis' outstanding discovery requests; contact client regarding discovery issues; outline plan for disclosure of electronic information. | 1.40 at $300.00/hr | $420.00 |
| 08/08/2013 | MAG | Review email correspondence with draft responses various interrogatories and hard drive containing client documents for production; discussion with R. Riojas and A. Trinh re: same; email correspondence with M. Rosenbach re update on discovery responses. | 0.60 at $400.00/hr | $240.00 |
| 08/08/2013 | RR | Continue to work on discovery issues; review emails regarding plan for production; work on draft responses to discovery requests. | 1.00 at $300.00/hr | $300.00 |
| 08/08/2013 | RR | Continue to work on issues regarding responding to Agilis' discovery requests; analyze format of documents to produce to Agilis. | 0.90 at $300.00/hr | $270.00 |
| 08/09/2013 | RR | | 0.50 at $300.00/hr | $150.00 |

| Date | Atty | Description | Time/Rate | Amount |
|---|---|---|---|---|
| | | Continue to work on discovery issues; review email from D. Nicolet regarding discovery issues; draft cover letter to Agilis' counsel regarding document production. | | |
| 08/12/2013 | MAG | Review and finalize letter to M. Rosenbach re plaintiff's document production. | 0.40 at $400.00/hr | $160.00 |
| 08/12/2013 | RR | Continue to work through discovery issues and preparing to respond to Agilis' discovery requests. | 0.40 at $300.00/hr | $120.00 |
| 08/13/2013 | MAG | Review memo from R. Riojas re conversation with client re discovery responses, document production, potential depositions and case status. | 0.30 at $400.00/hr | $120.00 |
| 08/13/2013 | RR | Continue to work on discovery issues; confer with D. Nicolet regarding response to Agilis' discovery requests and deposition issues; draft memorandum to file regarding conference call. | 1.00 at $300.00/hr | $300.00 |
| 08/19/2013 | RR | Confer with M. Goldfarb regarding discovery and scheduling issues. | 0.30 at $300.00/hr | $90.00 |
| 08/20/2013 | MAG | Review draft discovery responses, and edits to same. | 0.60 at $400.00/hr | $240.00 |
| 08/20/2013 | RR | Continue working on draft responses to Agilis' discovery requests. | 0.80 at $300.00/hr | $240.00 |
| 08/27/2013 | RR | Review email from Agilis' counsel regarding scheduling issues; confer with Agilis' counsel regarding discovery and scheduling issues; strategize on REDACTED, and analyze options for REDACTED. | 1.50 at $300.00/hr | $450.00 |
| 08/29/2013 | RR | Review and respond to emails from Agilis' counsel regarding extending all court dates. | 0.30 at $300.00/hr | $90.00 |
| 08/30/2013 | RR | Analyze REDACTED and research regarding same; review email from M. Goldfarb regarding scheduling issues. | 0.50 at $300.00/hr | $150.00 |
| 09/02/2013 | RR | Review emails from Agilis' counsel regarding stipulation to extend court dates; analyze whether to file stipulation or joint motion; draft joint motion documents; review court rules regarding "good cause." | 3.00 at $300.00/hr | $900.00 |
| 09/03/2013 | MAG | Email correspondence to M. Rosenbach re filing stipulation with Court to extend case schedule; review draft stipulation re trial and related dates; | 0.70 at $400.00/hr | $280.00 |
| 09/03/2013 | MAG | Review draft joint motion re trial and related dates; email correspondence from M. Rosenbach re same; | 0.70 at $400.00/hr | $280.00 |
| 09/03/2013 | RR | Revise draft joint motion; send draft to Agilis' counsel; review and respond to emails regarding draft joint motion. | 2.00 at $300.00/hr | $600.00 |
| 09/04/2013 | MAG | Review and finalize joint motion re trial dates and all supporting documentation. | 0.40 at $400.00/hr | $160.00 |
| 09/04/2013 | RR | Revise draft joint motion per C. Huck's comments/edits; email revised draft to Agilis' counsel. | 0.90 at $300.00/hr | $270.00 |
| 09/13/2013 | RR | Review Court's order regarding extending trial date and related dates; strategize on next steps. | 0.50 at $300.00/hr | $150.00 |
| 09/16/2013 | RR | Review email from Agilis' counsel regarding discovery issues; strategize on additional documents to collect. | 1.00 at $300.00/hr | $300.00 |
| 09/24/2013 | MAG | Review and revise draft letter to client re case update and discovery issues. | 0.30 at $400.00/hr | $120.00 |
| 09/24/2013 | RR | Confer with M. Goldfarb regarding case assessment and pending deadlines; draft email to D. Jewett regarding discovery issues; confer with D. Nicolet regarding document collection. | 1.50 at $300.00/hr | $450.00 |
| 10/01/2013 | MAG | Review email correspondence from client re additional discovery response drafts; work on discovery. | 1.50 at $400.00/hr | $600.00 |
| 10/01/2013 | RR | Continue to work on outstanding discovery issues, including collection of client documents and responses to discovery requests. | 2.50 at $300.00/hr | $750.00 |
| 10/02/2013 | RR | | 3.30 at $300.00/hr | $990.00 |

| | | | | |
|---|---|---|---|---|
| | | Review and respond to emails from client regarding outstanding discovery issues; conference at client's offices regarding document collection efforts. | | |
| 10/04/2013 | RR | Continue to work on outstanding discovery issues, and address issues regarding collection of documents and disclosure of electronic information; review and respond to emails from D. Nicolet. | 0.50 at $300.00/hr | $150.00 |
| 10/07/2013 | RR | Continue to work on outstanding discovery issues, and address issues regarding collection of documents and disclosure of electronic information; review and respond to clients regarding information needed in order to respond to discovery requests. | 2.00 at $300.00/hr | $600.00 |
| 10/08/2013 | MAG | Review email correspondence re review of old back up hard drives pursuant to discovery request; discussions with R. Riojas re same. | 0.50 at $400.00/hr | $200.00 |
| 10/09/2013 | MAG | Email correspondence from client re case update; email correspondence with various Ramgen employees re discovery responses; | 0.60 at $400.00/hr | $240.00 |
| 10/16/2013 | RR | Review documents collected by client; analyze producing additional documents to Agilis. | 1.50 at $300.00/hr | $450.00 |
| 10/23/2013 | RR | Draft responses to discovery requests by Agilis; review and respond to emails from client regarding same. | 2.00 at $300.00/hr | $600.00 |
| 10/29/2013 | RR | Continue to work on collecting information in order to respond to Agilis' discovery requests; emails to client regarding same. | 1.00 at $300.00/hr | $300.00 |
| 10/30/2013 | MAG | Review most recent draft of discovery responses to Agilis. | 0.40 at $400.00/hr | $160.00 |
| 10/30/2013 | RR | Review email from client regarding outstanding discovery issues; revise draft discovery requests. | 0.40 at $300.00/hr | $120.00 |
| 11/05/2013 | MAG | Telephone conference with M. Rosenbach and R. Riojas re case update and outstanding discovery issues. | 0.60 at $400.00/hr | $240.00 |
| 11/05/2013 | CMH | Review draft discovery responses and edits to same; outline issues that require further information for finalizing discovery responses; address document collection and production issues; review documents collected by client. | 3.00 at $350.00/hr | $1,050.00 |
| 11/05/2013 | RR | Revise responses to discovery requests; review email from Agilis's counsel. | 2.50 at $300.00/hr | $750.00 |
| 11/06/2013 | CMH | Continue working on draft responses to defendant's discovery requests, including review of documents for same; address document collection issues and plan for disclosure of electronic information; additional edits to discovery responses and identify need for additional information. | 4.20 at $350.00/hr | $1,470.00 |
| 11/06/2013 | RR | Finalize responses to discovery requests; analyze additional document collection issues. | 1.00 at $300.00/hr | $300.00 |
| 11/08/2013 | RR | Review emails from C. Huck and M. Goldfarb regarding discovery issues; work on finalizing additional document production. | 2.50 at $300.00/hr | $750.00 |
| 11/11/2013 | MAG | Email correspondence from M. Rosenbach re case discovery; discussion with R. Riojas and A. Trinh re documents produced thus far in case; email correspondence with client re additional client discovery documents for review. | 0.80 at $400.00/hr | $320.00 |
| 11/12/2013 | RR | Continue working on collection of documents for production and plan for review of electronic information. | 0.30 at $300.00/hr | $90.00 |
| 11/13/2013 | RR | Work on finalizing Ramgen's responses to Agilis' discovery requests. | 1.00 at $300.00/hr | $300.00 |
| 11/25/2013 | MAG | Review finalized discovery responses to Agilis; review email correspondence from M. Rosenbach re in-house inspection of Ramgen documents. | 0.90 at $400.00/hr | $360.00 |
| 11/26/2013 | RR | Analyze issues regarding Agilis' proposal to visit Ramgen to review "all" documents related to Rig; prepare and draft discovery requests to propound on Agilis. | 6.50 at $300.00/hr | $1,950.00 |
| 11/27/2013 | MAG | | 1.20 at $400.00/hr | $480.00 |

| | | Email correspondence with Clients re Agilis request to inspect Ramgen documents in Seattle; discussions with R. Riojas and C. Huck re same. | | |
|---|---|---|---|---|
| 11/27/2013 | RR | Continue working on draft discovery requests to propound on Agilis, and review documents and pleadings regarding same. | 4.00 at $300.00/hr | $1,200.00 |
| 12/04/2013 | RR | Review and respond to emails from client regarding document production issues; analyze supplementation issues; revise draft discovery requests. | 1.80 at $300.00/hr | $540.00 |
| 12/09/2013 | CMH | Work on draft discovery requests, including edits and revisions to same; review documents for production and analyze discovery issues regarding access to electronic information. | 3.00 at $350.00/hr | $1,050.00 |
| 12/09/2013 | RR | Meet with client regarding Agilis' visit to facilities to review "all" documents; analyze confidentiality and privilege issues; analyze providing access to "all" documents to Agilis. | 6.00 at $300.00/hr | $1,800.00 |
| 12/10/2013 | CMH | Work on protective order and discovery requests to Agilis; identify categories of information needed from Agilis. | 1.00 at $350.00/hr | $350.00 |
| 12/10/2013 | RR | Continue to work on issues regarding Agilis' visit to review "all" documents; meet with Agilis' counsel regarding litigation and document review issues. | 4.50 at $300.00/hr | $1,350.00 |
| 12/11/2013 | RR | Travel to Ramgen to supervise Agilis' visit to review "all" documents; supervise document review; travel to Ramgen's Redmond facility to supervise Agilis' request to view the Rig; supervise Agilis' view of the Rig. | 9.00 at $300.00/hr | $2,700.00 |
| 12/12/2013 | RR | Review and respond to emails from B. Ritchie regarding second day of Agilis' review of "all" documents; address issues regarding Agilis' on-site review of documents and electronic information. | 0.50 at $300.00/hr | $150.00 |
| 12/13/2013 | RR | Review Agilis' "needs" list, and prior productions regarding same; outline sources of information and identify options for addressing Agilis' requests for additional information. | 2.00 at $300.00/hr | $600.00 |
| 12/17/2013 | RR | Review and respond to emails from Agilis' counsel regarding discovery issues. | 0.50 at $300.00/hr | $150.00 |
| 12/20/2013 | MAG | Email communications with M. Rosenbach re expert report deadline. | 0.30 at $400.00/hr | $120.00 |
| 01/02/2014 | RR | Work issues regarding additional collection of documents in response Agilis' "needs" list. | 0.50 at $300.00/hr | $150.00 |
| 01/07/2014 | CMH | Analyze discovery needs and outline additional requests; review documents for production; research regarding retention of experts. | 2.50 at $350.00/hr | $875.00 |
| 01/07/2014 | RR | Continue to work on outstanding discovery issues including additional production in response to Agilis' "needs" list. | 2.50 at $300.00/hr | $750.00 |
| 01/08/2014 | CMH | Continue research regarding expert; work on discovery issues regarding sources of information and options for addressing Agilis' requests for additional information; analzye documents and identify options for depositions and third-party subpoenas. | 3.20 at $350.00/hr | $1,120.00 |
| 01/09/2014 | CMH | Continue analyzing documents and identify witnesses for depositions. | 1.50 at $350.00/hr | $525.00 |
| 01/13/2014 | CMH | Analzye options regarding expert deadline; work on discovery issues, including additional discovery requests and identify gaps in Agilis' document production; review documents to identify witnesses for depositions. | 3.80 at $350.00/hr | $1,330.00 |
| 01/13/2014 | RR | Analyze document production issues, including scheduling related to collection and production of documents and timing of depositions; confer with defense counsel regarding extension issues. | 1.60 at $300.00/hr | $480.00 |
| 01/14/2014 | KWR | Work on issues regarding expert witnesses; review and analyze documents produced by Agilis for purposes of same; strategize regarding expert testimony; confer with client regarding same. | 5.90 at $300.00/hr | $1,770.00 |

| | | | | |
|---|---|---|---|---|
| 01/14/2014 | RR | Review and analyze Ramgen's document productions to date, and address outstanding production issues. | 3.10 at $300.00/hr | $930.00 |
| 01/14/2014 | CMH | Telephone conference with client regarding possible experts; additional research regarding possible experts; analzye documents to identify expert needs and witnesses for depositions. | 4.20 at $350.00/hr | $1,470.00 |
| 01/15/2014 | RR | Continue analyzing Ramgen's document production; draft subpoenas to Agilis entities. | 1.20 at $300.00/hr | $360.00 |
| 01/15/2014 | MAG | Review draft subpoenas to Agilis Group and Agilis Management. | 0.40 at $400.00/hr | $160.00 |
| 01/15/2014 | CMH | Continue reviewing documents, and identify gaps and possible witnesses; work on subpoenas, including edits and revisions. | 3.00 at $350.00/hr | $1,050.00 |
| 01/15/2014 | KWR | Review and analyze documents produced by Agilis; work on expert issues, including research and retention of experts; confer with client regarding same; confer with potential expert. | 7.50 at $300.00/hr | $2,250.00 |
| 01/16/2014 | RR | Review additional documents provided by client; review and respond to emails from client regarding document production issues; review Agilis analysis of causes of Rig failure. | 1.30 at $300.00/hr | $390.00 |
| 01/16/2014 | CMH | Continue review of documents for identification of witness and collection of documents for depositions; address issues regarding retention of experts and analyze options regarding same; analyze needs for additional documents and categories of missing information. | 4.40 at $350.00/hr | $1,540.00 |
| 01/17/2014 | RR | Review and respond to emails from P. Brown regarding additional documents to produce; analyze work product issues; finalize additional production to Agilis; finalize draft cover letter to Agilis' counsel. | 2.70 at $300.00/hr | $810.00 |
| 01/21/2014 | KWR | Work on expert issues, including expert investigation and scope of expert testimony; research issues for purposes of same. | 3.00 at $300.00/hr | $900.00 |
| 01/21/2014 | CMH | Review discovery requests and analyze needs for additional requests and documents; review documents for damage calculations, including supporting documentation. | 2.20 at $350.00/hr | $770.00 |
| 01/21/2014 | RR | Review proposed expert resume; work on expert and non-expert discovery issues; confer with K. Roth regarding expert and scheduling issues. | 0.80 at $300.00/hr | $240.00 |
| 01/22/2014 | RR | Confer with M. Goldfarb regarding defense counsel's request to examine Rig. | 0.50 at $300.00/hr | $150.00 |
| 01/22/2014 | RR | Work on expert discovery issues; confer with defense counsel regarding expert report issues; review and respond to emails from defense counsel regarding exchange of expert reports and scheduling review of the Rig by defense expert team. | 1.30 at $300.00/hr | $390.00 |
| 01/22/2014 | MAG | Discussion with R. Riojas re opposing counsel request to review rig and thoughts about location of various rig parts. | 0.50 at $400.00/hr | $200.00 |
| 01/22/2014 | CMH | Review documents in preparation for depositions; draft additional subpoenas; analyze Agilis' discovery responses and identify outstanding issues for meet and confer. | 4.80 at $350.00/hr | $1,680.00 |
| 01/23/2014 | CMH | Continue reviewing documents for depositions; identify exhibits to use for depositions; continue review of Agilis' discovery responses in preparation for meet and confer; work on issues regarding damage calculations, including review of methodologies and accounting procedures. | 3.20 at $350.00/hr | $1,120.00 |
| 01/24/2014 | RR | Work on expert retention issues and interview potential expert; draft nondisclosure agreement and transmit to potential expert; strategize on REDACTED ; review and respond to emails from client regarding document production issues. | 4.20 at $300.00/hr | $1,260.00 |
| 01/27/2014 | RR | Work on expert issues and confer with potential expert; analyze Agilis' objections to subpoena and research law regarding discovery of financial information to ascertain strength of | 5.90 at $300.00/hr | $1,770.00 |

| | | | | |
|---|---|---|---|---|
| | | objections; confer with Agilis' counsel regarding discovery issues. | | |
| 01/27/2014 | MAG | Review email correspondence from M. Rosenbach re objections to subpoenas served on Agilis Management and Agilis Group; additional email correspondence re request for discovery extension. | 0.30 at $400.00/hr | $120.00 |
| 01/27/2014 | CMH | Continue reviewing documents for depositions and identification exhibits to use for depositions; continue work on issues regarding damage calculations and back-up documentation for same. | 4.50 at $350.00/hr | $1,575.00 |
| 01/28/2014 | RR | Continue to work on expert disclosure and retention issues; review court rules regarding disclosure obligations; review Agilis' production of insurance policies. | 2.30 at $300.00/hr | $690.00 |
| 01/28/2014 | CMH | Research and analyze legal issues regarding Agilis' numerous affirmative defenses; prepare for meet and confer on outstanding discovery issues, and review documents and discovery responses regarding same. | 4.00 at $350.00/hr | $1,400.00 |
| 01/29/2014 | CMH | Continue preparing for meet and confer; analyze Agilis' responses to discovery requests; analyze objections to subpoenas; outline outstanding issues and continue research regarding Agilis' affirmative defenses. | 5.40 at $350.00/hr | $1,890.00 |
| 01/30/2014 | CMH | Meet and confer with Agilis' counsel regarding outstanding discovery issues; draft summary of missing items and prepare email to Agilis' counsel regarding same. | 3.50 at $350.00/hr | $1,225.00 |
| 01/31/2014 | CMH | Review draft expert report; work on discovery issues, including analyzing outstanding discovery needs and gaps in Agilis' production; review documents for depositions. | 2.50 at $350.00/hr | $875.00 |
| 02/03/2014 | KWR | Address issues regarding expert testimony; review materials produced in discovery; address issues and strategize regarding obtaining additional discovery; confer with client and expert. | 3.00 at $300.00/hr | $900.00 |
| 02/03/2014 | CMH | Analyze Agilis' discovery responses; prepare for another meet and confer with Agilis' counsel; work on outstanding discovery issues and expert questions; continue review of documents produced by Agilis. | 7.50 at $350.00/hr | $2,625.00 |
| 02/04/2014 | KWR | Review documents produced by Agilis; address issues regarding obtaining further discovery from Agilis; confer with client and expert. | 5.00 at $300.00/hr | $1,500.00 |
| 02/04/2014 | CMH | Research regarding responses to Agilis' affirmative defenses; continue review of documents produced by Agilis. | 3.00 at $350.00/hr | $1,050.00 |
| 02/05/2014 | KWR | Confer with client and expert; review materials produced by Agilis and Ramgen; address issues regarding further discovery to seek from Agilis. | 4.00 at $300.00/hr | $1,200.00 |
| 02/05/2014 | CMH | Continue analyzing documents produced by Agilis; work on deposition outlines; address issues regarding Agilis' objections to subpoenas. | 2.70 at $350.00/hr | $945.00 |
| 02/05/2014 | RR | Review summaries disclosed by Agilis concerning expert reports. | 1.50 at $300.00/hr | $450.00 |
| 02/06/2014 | KWR | Address issues regarding experts; review documents and email produced by Agilis; confer with client; confer with expert; review Rig. | 6.50 at $300.00/hr | $1,950.00 |
| 02/06/2014 | CMH | Research regarding possible summary judgment motion; outline arguments for possible summary judgment motion. | 6.20 at $350.00/hr | $2,170.00 |
| 02/07/2014 | KWR | Work on expert issues; review discovery materials; work on discovery issues; confer with client; confer with expert. | 3.50 at $300.00/hr | $1,050.00 |
| 02/07/2014 | CMH | Continue research regarding possible summary judgment motions. | 4.40 at $350.00/hr | $1,540.00 |
| 02/10/2014 | RR | Confer with defense counsel regarding discovery issues and inspection of rig. | 0.70 at $300.00/hr | $210.00 |
| 02/10/2014 | KWR | | 4.00 at $300.00/hr | $1,200.00 |

| Date | Initials | Description | Rate | Amount |
|---|---|---|---|---|
| | | Prepare for and attend meetings with client and expert; review discovery materials. | | |
| 02/10/2014 | CMH | Prepare for another meet and confer with Agilis' counsel, and review documents regarding same; meet and confer with Agilis' counsel regarding outstanding discovery and rig inspection. | 4.40 at $350.00/hr | $1,540.00 |
| 02/11/2014 | KWR | Address issues regarding expert testimony and expert report; analyze documents produced by Agilis; confer with client and expert. | 5.00 at $300.00/hr | $1,500.00 |
| 02/12/2014 | KWR | Analyze issues for purposes of expert investigation, testimony, and report; review Agilis materials and purported defenses; confer with client and expert. | 4.00 at $300.00/hr | $1,200.00 |
| 02/13/2014 | KWR | Review and analyze materials produced in discovery, for purposes of expert investigation and report; work on additional discovery requests to Agilis; prepare for and attend meetings with client and expert. | 6.00 at $300.00/hr | $1,800.00 |
| 02/14/2014 | KWR | Continue review and analysis of materials produced in discovery, for purposes of expert investigation and report; continue drafting additional discovery requests to Agilis; confer with client and expert. | 9.00 at $300.00/hr | $2,700.00 |
| 02/16/2014 | CMH | Analzye Agilis' request for inspection and options concerning same; research regarding damages; review documents produced by Agilis. | 3.80 at $350.00/hr | $1,330.00 |
| 02/17/2014 | CMH | Continue analzying Agilis' request for inspection and options concerning same; continue research regarding damages, and continue reviewing documents reviewing documents regarding same. | 2.60 at $350.00/hr | $910.00 |
| 02/18/2014 | KWR | Work on expert issues; review discovery materials; work on discovery issues; confer with client and expert. | 5.00 at $300.00/hr | $1,500.00 |
| 02/18/2014 | CMH | Continue research regarding damages, and reviewing documents regarding same. | 3.50 at $350.00/hr | $1,225.00 |
| 02/19/2014 | KWR | Work on expert issues; review discovery materials; work on discovery issues; confer with client and expert. | 4.00 at $300.00/hr | $1,200.00 |
| 02/19/2014 | CMH | Continue reviewing documents regarding damages, including back-up documentation; prepare for meet and confer with Agilis' counsel, and identify outstanding discovery issues. | 4.20 at $350.00/hr | $1,470.00 |
| 02/20/2014 | KWR | Address issues regarding expert disclosures; review and analyze materials produced in discovery; address issues regarding further discovery needed from Agilis; confer with client and expert. | 7.50 at $300.00/hr | $2,250.00 |
| 02/20/2014 | CMH | Continue preparing for meet and confer with Agilis' counsel; continue identification of outstanding discovery issues, including review of documents produced by Agilis | 3.80 at $350.00/hr | $1,330.00 |
| 02/21/2014 | CMH | Work on issue regarding expert reports and outstanding discovery issues; analyze documents in preparation for depositions. | 3.50 at $350.00/hr | $1,225.00 |
| 02/23/2014 | KWR | Review discovery materials for expert reports. | 3.00 at $300.00/hr | $900.00 |
| 02/24/2014 | KWR | Work on expert issues; review discovery materials; work on discovery issues; confer with client. | 6.00 at $300.00/hr | $1,800.00 |
| 02/24/2014 | CMH | Continue working on issues regading expert reports; review documents produced by Agilis; work on issues regarding outstanding discovery; analyze options for pretrial motions. | 3.40 at $350.00/hr | $1,190.00 |
| 02/25/2014 | MAG | Email correspondence to client re case update. | 0.40 at $400.00/hr | $160.00 |
| 02/25/2014 | KWR | Review and analyze expert report; review documents produced in discovery and analysis regarding same. | 6.50 at $300.00/hr | $1,950.00 |
| 02/26/2014 | KWR | Continue working on issues regarding expert report, including review of documents and analysis regarding same. | 3.50 at $300.00/hr | $1,050.00 |
| 02/26/2014 | CMH | Continue working on issues regading expert reports; continue reviewing documents produced by Agilis; work on issues | 3.80 at $350.00/hr | $1,330.00 |

| Date | Initials | Description | Rate | Amount |
|---|---|---|---|---|
| | | regarding outstanding discovery; continue analyzing options for pretrial motions. | | |
| 02/27/2014 | KWR | Continue working on issues and analysis for purposes of expert disclosures; review documents produced in discovery and analysis regarding same. | 7.50 at $300.00/hr | $2,250.00 |
| 02/27/2014 | RR | Work on additional document production and review documents for same; review initial disclosures and defendant's discovery requests. | 2.80 at $300.00/hr | $840.00 |
| 02/28/2014 | RR | Confer with client's IT personnel; continue to work on document production issues. | 1.30 at $300.00/hr | $390.00 |
| 02/28/2014 | KWR | Work on investigation and analysis for purposes of expert disclosures; review draft expert report. | 6.50 at $300.00/hr | $1,950.00 |
| 03/03/2014 | RR | Continue to work on expert discovery and report issues; confer with client; send SimuTech protective order undertaking; review and respond to emails from client regarding DOE issues. | 2.80 at $300.00/hr | $840.00 |
| 03/03/2014 | KWR | Continue working on investigation and analysis for purposes of expert disclosures; review draft expert report. | 9.50 at $300.00/hr | $2,850.00 |
| 03/04/2014 | RR | Continue to work on expert report issues; confer with clients regarding DOE timeline and expert issues. | 1.20 at $300.00/hr | $360.00 |
| 03/04/2014 | KWR | Continue working on expert disclosures and review of revised draft expert report; analyze technical issues regarding same. | 10.50 at $300.00/hr | $3,150.00 |
| 03/04/2014 | CMH | Analzye expert reports; research regarding disclosures of non-retained experts; strategize regarding options for motions to strike and daubert motions. | 3.50 at $350.00/hr | $1,225.00 |
| 03/05/2014 | RR | Work on expert report issues; analyze motion to compel issues. | 0.70 at $300.00/hr | $210.00 |
| 03/05/2014 | KWR | Work on investigation and analysis for purposes of expert disclosures; finalize expert disclosures; review and analyze Agilis's expert reports. | 8.50 at $300.00/hr | $2,550.00 |
| 03/05/2014 | CMH | Emails with Agilis' counsel regarding expert reports and outstanding discovery; prepare for meet and confer on Agilis' discovery responses and analyze documents produced regarding same. | 3.80 at $350.00/hr | $1,330.00 |
| 03/06/2014 | RR | Work on motion to compel and discovery issues. | 1.50 at $300.00/hr | $450.00 |
| 03/06/2014 | MAG | Receipt and review email communication from M. Rosenbach re Rule 34 Notice of Inspection. | 0.50 at $400.00/hr | $200.00 |
| 03/06/2014 | KWR | Continue review and analysis of Agilis's expert reports; strategize regarding discovery. | 5.00 at $300.00/hr | $1,500.00 |
| 03/06/2014 | CMH | Analzye Agilis entities responses to subpoenas, and outline dispute issues; review documents for Rule 30(b)(6) deposition of Agilis Group; analyze Agilis' affirmative defenses and options for motions to dismiss. | 3.30 at $350.00/hr | $1,155.00 |
| 03/07/2014 | KWR | Continue review and analysis of Agilis's 14 expert reports; address issues regarding rebuttal expert reports; address discovery issues. | 8.50 at $300.00/hr | $2,550.00 |
| 03/07/2014 | CMH | Analzye documents in preparation for meet and confer on Agilis' document production and interrogatory responses; continue research regarding Agilis' affirmative defenses. | 5.70 at $350.00/hr | $1,995.00 |
| 03/08/2014 | RR | Work on motion to compel. | 5.70 at $300.00/hr | $1,710.00 |
| 03/09/2014 | RR | Continue to work on draft motion to compel. | 6.30 at $300.00/hr | $1,890.00 |
| 03/10/2014 | RR | Continue to work on draft motion to compel; analyze discovery production issues to prepare for meet and confer. | 7.60 at $300.00/hr | $2,280.00 |
| 03/10/2014 | KWR | Continue review and analysis of Agilis's 14 expert reports; address issues regarding rebuttal expert reports; address issues regarding deficiencies in Agilis's discovery responses and document production. | 8.50 at $300.00/hr | $2,550.00 |
| 03/10/2014 | CMH | Continue preparation for meet and confer with Agilis' counsel; work on issues regarding rebuttal experts; research for depositions. | 5.60 at $350.00/hr | $1,960.00 |

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/11/2014 | KWR | Continue review and analysis of Agilis's 14 expert reports; address issues regarding rebuttal expert reports; address discovery issues; meet and confer with Agilis's counsel. | 8.50 at $300.00/hr | $2,550.00 |
| 03/11/2014 | CMH | Prepare for and telephone conference with Agilis' counsel regarding outstanding discovery issues; analyze options regarding discovery motions. | 3.50 at $350.00/hr | $1,225.00 |
| 03/12/2014 | RR | Continue to work on draft motion to compel; attend discovery conference with Agilis' counsel; analyze additional discovery issues and requesting additional discovery from Agilis. | 7.80 at $300.00/hr | $2,340.00 |
| 03/12/2014 | CMH | Work on issues regading Agilis' outstanding discovery; research regarding Agilis' affirmative defenses. | 3.30 at $350.00/hr | $1,155.00 |
| 03/13/2014 | CMH | Address outstanding discovery items, and review documents regarding same; draft emails to Agilis' counsel regarding discovery, depositions, and inspection. | 5.50 at $350.00/hr | $1,925.00 |
| 03/13/2014 | KWR | Continue review and analysis of Agilis's 14 expert reports; address issues regarding rebuttal expert reports; address discovery issues. | 9.50 at $300.00/hr | $2,850.00 |
| 03/14/2014 | CMH | Prepare for meet and confer regarding Agilis' outstanding discovery issues; work on issues regarding rebuttal experts. | 3.40 at $350.00/hr | $1,190.00 |
| 03/17/2014 | RR | Work on discovery issues; confer with clients regarding document production issues; research regarding place of expert deposition issues; strategize on preparing for depositions and trial. | 5.70 at $300.00/hr | $1,710.00 |
| 03/17/2014 | CMH | Several phone calls with Agilis' counsel regading outstanding discovery; work on motion to compel. | 5.80 at $350.00/hr | $2,030.00 |
| 03/17/2014 | KWR | Review Agilis's document production; analyze Agilis's 14 expert reports; work on written discovery; work investigation and analysis for purposes of rebuttal expert reports. | 11.00 at $300.00/hr | $3,300.00 |
| 03/18/2014 | RR | Work on discovery issues; attend meet and confer with Agilis' counsel regarding outstanding discovery issues; strategize on filing motion to compel. | 5.10 at $300.00/hr | $1,530.00 |
| 03/18/2014 | CMH | Work on issues regarding rebuttal experts; work on motion to compel; additional telephone conferences with Agilis' counsel regarding outstanding discovery, subpoenas, depositions, and inspection. | 4.80 at $350.00/hr | $1,680.00 |
| 03/19/2014 | CMH | Additional meet and confers with Agilis' counsel regarding outstanding discovery issues, and draft emails to Agilis' counsel regarding same; analzye documents for depositions. | 3.40 at $350.00/hr | $1,190.00 |
| 03/19/2014 | KWR | Review Agilis's document production; analyze Agilis's 14 expert reports; work on written discovery; work on issues regarding rebuttal expert reports; attend meet and confer with Agilis's counsel. | 9.00 at $300.00/hr | $2,700.00 |
| 03/19/2014 | RR | Review additional documents collected by client; analyze privilege issues; review prior productions. | 4.20 at $300.00/hr | $1,260.00 |
| 03/20/2014 | CMH | Draft emails to Agilis' counsel regarding outstanding discovery; research and analyze Agilis' affirmative defenses; work on issues regarding rebuttal experts. | 4.60 at $350.00/hr | $1,610.00 |
| 03/20/2014 | KWR | Continue review and analysis of Agilis's 14 expert reports; address issues regarding rebuttal expert reports; prepare for depositions; address issues regarding discovery needed from Agilis. | 10.00 at $300.00/hr | $3,000.00 |
| 03/21/2014 | RR | Work on discovery production issues; review prior productions; conduct privilege review. | 3.50 at $300.00/hr | $1,050.00 |
| 03/21/2014 | CMH | Research regarding damages and elements of causes of action; review documents for depositions. | 4.30 at $350.00/hr | $1,505.00 |
| 03/21/2014 | KWR | Review Agilis's document production; analyze Agilis's expert report; work on rebuttal expert report issues; prepare for depositions; address discovery issues. | 7.50 at $300.00/hr | $2,250.00 |
| 03/22/2014 | KWR |  | 3.50 at $300.00/hr | $1,050.00 |

| | | | | |
|---|---|---|---|---|
| | | Review Agilis's document production; analyze Agilis's expert reports; work on rebuttal expert report issues; prepare for depositions; address discovery issues. | | |
| 03/24/2014 | RR | Work on draft stipulation regarding depositions, mediation, and other deadlines; continue to work on document production issues. | 3.50 at $300.00/hr | $1,050.00 |
| 03/24/2014 | CMH | Strategize regarding depositions and work on plan for identifying deponents; continue research regarding damages; review documents for depositions. | 3.40 at $350.00/hr | $1,190.00 |
| 03/24/2014 | KWR | Review Agilis's document production; analyze Agilis's expert reports; work on rebuttal expert report issues; prepare for depositions; address discovery issues; confer with experts. | 8.50 at $300.00/hr | $2,550.00 |
| 03/25/2014 | CMH | Continue working on plan for depositions, and review documents regarding same. | 2.40 at $350.00/hr | $840.00 |
| 03/25/2014 | KWR | Prepare for depositions of Agilis and its personnel; review Agilis's document production; continue analysis of Agilis's 14 expert reports; work on investigation and issues regarding rebuttal expert reports; confer with experts. | 7.00 at $300.00/hr | $2,100.00 |
| 03/26/2014 | RR | Continue work on document production issues; review and respond to emails from client; analyze expert rebuttal report issues. | 2.20 at $300.00/hr | $660.00 |
| 03/26/2014 | CMH | Emails with Agilis' counsel regarding outstanding discovery items; work on plan for depositions and Rule 30(b)(6) topics. | 4.70 at $350.00/hr | $1,645.00 |
| 03/27/2014 | KWR | Prepare for depositions of Agilis and its personnel; review Agilis's document production; continue analysis of Agilis's 14 expert reports; work on investigation and issues regarding rebuttal expert reports; confer with client regarding same. | 10.00 at $300.00/hr | $3,000.00 |
| 03/27/2014 | RR | Review Agilis demand for inspection; confer with K. Roth regarding inspection; review email correspondence. | 0.90 at $300.00/hr | $270.00 |
| 03/27/2014 | CMH | Emails and telephone conferences with Agilis' counsel regarding discovery; revise stipulation; work on issues regarding rebuttal experts. | 5.70 at $350.00/hr | $1,995.00 |
| 03/28/2014 | CMH | Work on topics for Rule 30(b)(6) deposition; identify discovery deficiencies; analyze options for depositions; research regarding damages. | 4.40 at $350.00/hr | $1,540.00 |
| 03/28/2014 | KWR | Review Agilis's document production; analyze Agilis's expert reports; work on rebuttal expert report issues; prepare for depositions; address discovery issues; confer with client regarding same. | 6.50 at $300.00/hr | $1,950.00 |
| 03/31/2014 | RR | Travel to Redmond facility to supervise Agilis inspection process; provide instructions to Ramgen's employees regarding inspection; meet with Agilis employees regarding inspection protocol; draft email to Agilis' counsel regarding disassembly request; continue to work on discovery issues. | 4.20 at $300.00/hr | $1,260.00 |
| 03/31/2014 | KWR | Review Agilis's document production; analyze Agilis's expert reports; work on rebuttal expert report issues; prepare for depositions; address discovery issues; confer with client regarding same; address issues regarding Agilis's inspection of Rig. | 8.50 at $300.00/hr | $2,550.00 |
| 03/31/2014 | CMH | Work on issues regarding rebuttal expert reports; analyze options regarding depositions and supplemental discovery. | 1.00 at $350.00/hr | $350.00 |
| 04/01/2014 | KWR | Continue preparing for depositions of Agilis and its personnel; continue review of Agilis's document production; continue analysis of Agilis's 14 expert reports; continue work on investigation and issues regarding rebuttal expert reports; confer with client regarding same. | 11.00 at $300.00/hr | $3,300.00 |
| 04/01/2014 | RR | Continue to work on discovery issues; search email production for certain documents in connection with rebuttal expert reports. | 0.70 at $300.00/hr | $210.00 |

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 04/02/2014 | MAG | Review email communication and photo of the puller installed by Agilis. | 0.40 at $400.00/hr | $160.00 |
| 04/02/2014 | KWR | Continue analysis of Agilis's 14 expert reports; continue work on investigation and issues regarding rebuttal expert reports; address further issues regarding Agilis's inspection of Rig. | 9.50 at $300.00/hr | $2,850.00 |
| 04/02/2014 | CMH | Continue working on issues regarding rebuttal expert reports; continue analyzing options regarding depositions and supplemental discovery. | 1.00 at $350.00/hr | $350.00 |
| 04/03/2014 | KWR | Continue work on investigation, issues, and technical analysis, for purposes of rebuttal expert reports; work on issues regarding further discovery requests to Agilis; continue preparation for depositions. | 8.50 at $300.00/hr | $2,550.00 |
| 04/04/2014 | KWR | Continue preparation for depositions; continue working on investigation, issues, and technical analysis, for purposes of rebuttal expert reports; continue work on issues regarding further discovery requests to Agilis. | 11.00 at $300.00/hr | $3,300.00 |
| 04/06/2014 | KWR | Prepare for depositions; review Agilis's document production; address discovery issues; work on supplemental discovery. | 7.00 at $300.00/hr | $2,100.00 |
| 04/07/2014 | CMH | Prepare for meet and confer on outstanding discovery issues; work on summary judgment motion. | 4.40 at $350.00/hr | $1,540.00 |
| 04/07/2014 | KWR | Continue preparation for depositions of Agilis and its personnel; review Agilis's document production; address discovery issues; work on supplemental discovery. | 10.00 at $300.00/hr | $3,000.00 |
| 04/08/2014 | KWR | Prepare for depositions; review Agilis's document production; address discovery issues; work on supplemental discovery. | 9.00 at $300.00/hr | $2,700.00 |
| 04/08/2014 | RR | Work on supplemental discovery issues. | 1.10 at $300.00/hr | $330.00 |
| 04/08/2014 | CMH | Telephone conference with Agilis' counsel regarding depositions and outstanding discovery; work on motion for summary judgment, and research regarding same; research regarding daubert motions. | 4.70 at $350.00/hr | $1,645.00 |
| 04/09/2014 | KWR | Continue preparing for depositions; continue review of Agilis's document production; address discovery issues; continue work on supplemental discovery. | 9.00 at $300.00/hr | $2,700.00 |
| 04/09/2014 | CMH | Research for summary judgment motion; analyze subpoenas and options for depositions; work on supplemental discovery responses; telephone conference with client regarding damages and depositions. | 5.70 at $350.00/hr | $1,995.00 |
| 04/10/2014 | KWR | Prepare for deposition of Agilis expert Frank Owen; review Agilis's document production; continue working on supplemental discovery requests. | 9.50 at $300.00/hr | $2,850.00 |
| 04/11/2014 | KWR | Prepare for and depose Agilis expert Frank Owen. | 11.00 at $300.00/hr | $3,300.00 |
| 04/14/2014 | RR | Work on discovery production issues in light of discovery cut-off; analyze evidence to support asserted damages; emails to D. Nicolet regarding discovery issues. | 3.20 at $300.00/hr | $960.00 |
| 04/14/2014 | MAG | Receipt and review of Motion to Quash Subpoena and Notice of Deposition to Christopher Rossi. | 0.20 at $400.00/hr | $80.00 |
| 04/14/2014 | CMH | Telephone conference with Dresser-Rand's counsel regarding subpoenas; analyze motion to quash and review discovery responses; work on scheduling issues; review several emails from Agilis' counsel regarding depositions; work on supplemental discovery responses and document production regarding damages. | 4.30 at $350.00/hr | $1,505.00 |
| 04/15/2014 | RR | Continue to work on outstanding discovery issues regarding damages. | 0.90 at $300.00/hr | $270.00 |
| 04/15/2014 | CMH | Work on supplemental disclosures; work on supplementing initial disclosures; work on responses to second discovery requests; emails with Agilis' counsel regarding depositions, subpoenas, | 6.50 at $350.00/hr | $2,275.00 |

|  |  | | | |
|---|---|---|---|---|
|  |  | and outstanding discovery; review documents regarding damages and calculations. | | |
| 04/16/2014 | CMH | Review documents for depositions; prepare for depositions; research for summary judgment motion. | 7.80 at $350.00/hr | $2,730.00 |
| 04/17/2014 | RR | Continue to work on discovery issues concerning damages; review additional information provided by client regarding scope of damages; confer with client regarding damage issues. | 2.10 at $300.00/hr | $630.00 |
| 04/17/2014 | CMH | Work on additional document production; work on responses to discovery requests; work on supplemental responses. | 8.20 at $350.00/hr | $2,870.00 |
| 04/18/2014 | CMH | Review documents for depositions; prepare for depositions. | 5.50 at $350.00/hr | $1,925.00 |
| 04/19/2014 | CMH | Work on opposition to motion to extend discovery deadline. | 4.30 at $350.00/hr | $1,505.00 |
| 04/21/2014 | CMH | Analyze Agilis' motion to extend discovery and research regarding same; continuing reviewing documents in preparation for depositions. | 6.80 at $350.00/hr | $2,380.00 |
| 04/21/2014 | RR | Work on supplemental expert discovery issues. | 3.30 at $300.00/hr | $990.00 |
| 04/21/2014 | KWR | Continue preparation for depositions of Agilis personnel; continue review Agilis's document production. | 8.50 at $300.00/hr | $2,550.00 |
| 04/22/2014 | CMH | Continuing reviewing documents in preparation for depositions. | 2.70 at $350.00/hr | $945.00 |
| 04/22/2014 | KWR | Continue preparing for depositions of Agilis personnel; analyze Agilis's document production, expert materials, and technical issues for purposes of same. | 9.50 at $300.00/hr | $2,850.00 |
| 04/23/2014 | RR | Work on opposition brief in response to Agilis' motion to extend discovery deadline. | 8.30 at $300.00/hr | $2,490.00 |
| 04/23/2014 | KWR | Prepare for depositions of Agilis personnel; review Agilis's document production; address discovery issues. | 9.00 at $300.00/hr | $2,700.00 |
| 04/24/2014 | RR | Work on drafting opposition to Agilis' motion to extend discovery deadline; legal research regarding good cause to extend deadlines under Ninth Circuit authority. | 9.10 at $300.00/hr | $2,730.00 |
| 04/24/2014 | CMH | Continuing reviewing documents in preparation for depositions. | 5.60 at $350.00/hr | $1,960.00 |
| 04/24/2014 | KWR | Continue preparing for depositions of Agilis personnel; review Agilis's document production; address discovery issues. | 8.50 at $300.00/hr | $2,550.00 |
| 04/25/2014 | CMH | Continuing reviewing documents in preparation for depositions. | 4.80 at $350.00/hr | $1,680.00 |
| 04/25/2014 | KWR | Continue preparing for depositions of Agilis personnel. | 9.00 at $300.00/hr | $2,700.00 |
| 04/25/2014 | RR | Continue to work on drafting opposition brief in response to motion to extend discovery deadline to depose nonparties. | 7.80 at $300.00/hr | $2,340.00 |
| 04/26/2014 | CMH | Travel to Florida and review documents for depositions in route. | 8.40 at $350.00/hr | $2,940.00 |
| 04/27/2014 | CMH | Prepare deposition outlines; review documents for depositions. | 8.50 at $350.00/hr | $2,975.00 |
| 04/27/2014 | KWR | Prepare for depositions of Agilis personnel. | 9.50 at $300.00/hr | $2,850.00 |
| 04/28/2014 | RR | Revise and edit draft opposition brief; work on deposition issues; review document productions. | 6.20 at $300.00/hr | $1,860.00 |
| 04/28/2014 | CMH | Depositions of Agilis, and review documents and prepare outlines regarding same. | 12.50 at $350.00/hr | $4,375.00 |
| 04/28/2014 | KWR | Prepare for and conduct depositions of Agilis personnel. | 17.00 at $300.00/hr | $5,100.00 |
| 04/29/2014 | RR | Revise draft opposition brief to extension motion; review case file in light of defendant's contentions elicited during depositions. | 2.70 at $300.00/hr | $810.00 |
| 04/29/2014 | CMH | Depositions of Agilis, and review documents and prepare outlines regarding same. | 12.50 at $350.00/hr | $4,375.00 |
| 04/29/2014 | KWR | Prepare for and conduct depositions of Agilis personnel. | 18.00 at $300.00/hr | $5,400.00 |
| 04/30/2014 | CMH | Depositions of Agilis, and review documents and prepare outlines regarding same; travel from depositions. | 16.00 at $350.00/hr | $5,600.00 |
| 04/30/2014 | KWR | Prepare for and conduct depositions of Agilis personnel. | 17.50 at $300.00/hr | $5,250.00 |
| 04/30/2014 | RR | Legal research regarding summary judgment burden and expert issues. | 2.10 at $300.00/hr | $630.00 |
| 05/01/2014 | KWR | Prepare for and conduct depositions of Agilis personnel. | 10.00 at $300.00/hr | $3,000.00 |
| 05/02/2014 | RR | Continued legal research regarding burden of proof issues to prepare for summary judgment papers. | 2.00 at $300.00/hr | $600.00 |

| Date | Initials | Description | Rate | Amount |
|---|---|---|---|---|
| 05/02/2014 | CMH | Work on opposition to motion to extend discovery deadline. | 3.30 at $350.00/hr | $1,155.00 |
| 05/03/2014 | MAG | Email communications re potential mediators. | 0.50 at $400.00/hr | $200.00 |
| 05/05/2014 | RR | Continue to work on legal research for summary judgment issues. | 5.10 at $300.00/hr | $1,530.00 |
| 05/05/2014 | CMH | Work on opposition to motion to extend discovery deadline, and research regarding good cause requirement and late disclosures. | 6.80 at $350.00/hr | $2,380.00 |
| 05/05/2014 | MAG | Review email correspondence from M. Rosenbach re motion to compel deposition of Christopher Rossi. | 0.10 at $400.00/hr | $40.00 |
| 05/05/2014 | KWR | Prepare for depositions of Ramgen personnel and expert. | 4.50 at $300.00/hr | $1,350.00 |
| 05/06/2014 | CMH | Continue working on opposition to motion to extend discovery deadline, and additional research regarding good cause requirement and late disclosures. | 8.50 at $350.00/hr | $2,975.00 |
| 05/06/2014 | KWR | Continue preparing for depositions of Ramgen personnel and expert. | 9.50 at $300.00/hr | $2,850.00 |
| 05/07/2014 | RR | Legal research regarding affirmative defenses; work on opposition brief to motion for extension of discovery deadline. | 7.20 at $300.00/hr | $2,160.00 |
| 05/07/2014 | CMH | Continue working on opposition to motion to extend discovery deadline, and additional research regarding good cause requirement and late disclosures. | 10.40 at $350.00/hr | $3,640.00 |
| 05/07/2014 | KWR | Continue preparing for depositions of Ramgen personnel and expert. | 6.50 at $300.00/hr | $1,950.00 |
| 05/08/2014 | CMH | Continue research regarding motions in limine; review expert reports and deposition transcripts; research for possible summary judgment motion. | 4.80 at $350.00/hr | $1,680.00 |
| 05/08/2014 | KWR | Continue preparing for depositions of Ramgen personnel and expert. | 7.00 at $300.00/hr | $2,100.00 |
| 05/09/2014 | CMH | Work on mediation letter; review deposition transcripts; research regarding motions in limine. | 7.40 at $350.00/hr | $2,590.00 |
| 05/09/2014 | MAG | Receipt and review of Defendant's Motion for Summary Judgment, Motion for Sanctions and Motion to Seal Exhibits Attached to Gardner Declaration; discussions with C. Huck re same; | 1.20 at $400.00/hr | $480.00 |
| 05/09/2014 | KWR | Continue preparing for depositions of Ramgen personnel and expert. | 5.00 at $300.00/hr | $1,500.00 |
| 05/10/2014 | CMH | Analyze motion for summary judgment, and research regarding same. | 4.50 at $350.00/hr | $1,575.00 |
| 05/11/2014 | CMH | Research superseding cause and failure to mitigate for opposition to motion for summary judgment. | 3.00 at $350.00/hr | $1,050.00 |
| 05/12/2014 | RR | Legal research regarding spoliation of evidence issues to prepare for mediation submittal. | 0.90 at $300.00/hr | $270.00 |
| 05/12/2014 | CMH | Work on mediation letter. | 4.50 at $350.00/hr | $1,575.00 |
| 05/12/2014 | KWR | Continue preparing for and attend depositions of Ramgen personnel and expert. | 12.00 at $300.00/hr | $3,600.00 |
| 05/13/2014 | KWR | Continue preparing for and attend depositions of Ramgen personnel and expert. | 11.50 at $300.00/hr | $3,450.00 |
| 05/14/2014 | KWR | Continue preparing for and attend depositions of Ramgen personnel and expert. | 12.00 at $300.00/hr | $3,600.00 |
| 05/15/2014 | CMH | Attend mediation, and analyze next steps. | 7.00 at $350.00/hr | $2,450.00 |
| 05/15/2014 | KWR | Prepare for and attend mediation | 7.50 at $300.00/hr | $2,250.00 |
| 05/16/2014 | KWR | Prepare for and attend call with Agilis's counsel. | 0.50 at $300.00/hr | $150.00 |
| 05/19/2014 | RR | Legal research regarding corporate representative, personal knowledge, and affidavit issues to prepare for opposition for Agilis' dispositive motion. | 2.20 at $300.00/hr | $660.00 |
| 05/19/2014 | KWR | Address issues regarding bearings inspection; confer with client regarding same; confer with Agilis's counsel regarding same; work on opposition to motion for sanctions and motion for summary judgment. | 2.50 at $300.00/hr | $750.00 |

| | | | | |
|---|---|---|---|---|
| 05/20/2014 | CMH | Work on stipulation regarding motion to seal; research for opposition to motion for summary judgment. | 6.50 at $350.00/hr | $2,275.00 |
| 05/21/2014 | CMH | Work on motion for overlength brief; revise stipulation on motion to seal; draft response to motion to seal; work on opposition to motion for sanctions. | 7.80 at $350.00/hr | $2,730.00 |
| 05/21/2014 | KWR | Address issues regarding bearings inspection; confer with client regarding same; work on oppositions to motion for sanctions and motion for summary judgment. | 5.50 at $300.00/hr | $1,650.00 |
| 05/22/2014 | RR | Legal research to prepare for responses to dispositive motions by Agilis. | 2.80 at $300.00/hr | $840.00 |
| 05/22/2014 | KWR | Continue addressing issues regarding bearings inspection; confer with client regarding same; work on oppositions to motion for sanctions and motion for summary judgment. | 5.00 at $300.00/hr | $1,500.00 |
| 05/23/2014 | CMH | Continue working on opposition to motion for sanctions. | 4.50 at $350.00/hr | $1,575.00 |
| 05/23/2014 | MAG | Receipt and review of order striking defendant's motion for summary judgment and motion to strike. | 0.30 at $400.00/hr | $120.00 |
| 05/23/2014 | KWR | Continue addressing issues regarding bearings inspection; work on oppositions to motion for sanctions and motion for summary judgment. | 3.50 at $300.00/hr | $1,050.00 |
| 05/24/2014 | CMH | Work on opposition to motion for summary judgment; research regarding burdens and offensive use of Rule 30(b)(6) designee. | 4.00 at $350.00/hr | $1,400.00 |
| 05/25/2014 | CMH | Continue work on opposition to motion for summary judgment. | 4.20 at $350.00/hr | $1,470.00 |
| 05/27/2014 | KWR | Continue evaluating issues regarding bearings inspection; continue working on oppositions to motion for sanctions and motion for summary judgment; work on Ramgen internal witness disclosures. | 4.50 at $300.00/hr | $1,350.00 |
| 05/28/2014 | KWR | Continue working on oppositions to motion for sanctions and motion for summary judgment; continue working on Ramgen internal witness disclosures. | 6.60 at $300.00/hr | $1,980.00 |
| 05/29/2014 | RR | Legal research regarding spoliation issues to prepare response papers to Agilis' dispositive motion. | 4.30 at $300.00/hr | $1,290.00 |
| 05/29/2014 | KWR | Continue evaluating issues regarding bearings inspection; work on oppositions to motion for sanctions and motion for summary judgment; work on Ramgen internal witness disclosures. | 3.50 at $300.00/hr | $1,050.00 |
| 06/05/2014 | RR | Review correspondence file; prepare draft motion to file overlength brief. | 0.70 at $300.00/hr | $210.00 |
| 06/09/2014 | KWR | Work on opposition to motion for summary judgment; work on Ramgen internal witness disclosures. | 3.00 at $300.00/hr | $900.00 |
| 06/10/2014 | KWR | Work on Ramgen internal witness disclosures; work on opposition to motion for summary judgment. | 2.50 at $300.00/hr | $750.00 |
| 06/10/2014 | RR | Analyze attorney-client privilege issues. | 0.50 at $300.00/hr | $150.00 |
| 06/11/2014 | KWR | Continue work on Ramgen internal witness disclosures; work on opposition to motion for summary judgment. | 4.30 at $300.00/hr | $1,290.00 |
| 06/12/2014 | KWR | Work on Ramgen internal witness disclosures; work on opposition to motion for summary judgment; work on stipulation regarding summary judgment motion. | 1.50 at $300.00/hr | $450.00 |
| 06/13/2014 | KWR | Work on Ramgen internal witness disclosures; address issues regarding discovery. | 4.50 at $300.00/hr | $1,350.00 |
| 06/16/2014 | KWR | Work on Ramgen internal witness disclosures; work on opposition to motion for summary judgment. | 1.50 at $300.00/hr | $450.00 |
| 06/17/2014 | RR | Legal research regarding proximate cause under Washington law. | 1.80 at $300.00/hr | $540.00 |
| 06/17/2014 | KWR | Work on Ramgen internal witness disclosures; work on opposition to motion for summary judgment. | 2.50 at $300.00/hr | $750.00 |
| 06/18/2014 | RR | Legal research for opposition brief. | 4.00 at $300.00/hr | $1,200.00 |
| 06/18/2014 | KWR | Work on opposition to motion for summary judgment; work on discovery issues. | 9.00 at $300.00/hr | $2,700.00 |

| 06/19/2014 | RR | Work on draft summary judgment opposition brief. | 3.50 at $300.00/hr | $1,050.00 |
| 06/19/2014 | KWR | Continue working on opposition to summary judgment and supporting materials. | 8.50 at $300.00/hr | $2,550.00 |
| 06/20/2014 | RR | Continue to work on opposition brief to summary judgment motion. | 5.00 at $300.00/hr | $1,500.00 |
| 06/20/2014 | KWR | Continue working on opposition to summary judgment and supporting materials. | 5.50 at $300.00/hr | $1,650.00 |
| 06/21/2014 | KWR | Continue working on opposition to summary judgment and supporting materials. | 4.00 at $300.00/hr | $1,200.00 |
| 06/22/2014 | KWR | Continue working on opposition to summary judgment and supporting materials. | 4.50 at $300.00/hr | $1,350.00 |
| 06/23/2014 | RR | Work on preliminary response brief to Agilis' summary judgment and sanctions motion. | 5.00 at $300.00/hr | $1,500.00 |
| 06/23/2014 | KWR | Continue working on opposition to summary judgment and supporting materials. | 12.50 at $300.00/hr | $3,750.00 |
| 07/01/2014 | KWR | Continue working on opposition to summary judgment and supporting materials. | 5.50 at $300.00/hr | $1,650.00 |
| 07/02/2014 | KWR | Continue working on opposition to summary judgment and supporting materials. | 6.00 at $300.00/hr | $1,800.00 |
| 07/03/2014 | KWR | Continue working on opposition to summary judgment and supporting materials. | 4.00 at $300.00/hr | $1,200.00 |
| 07/03/2014 | RR | Work on opposition to Agilis's summary judgment motion. | 5.20 at $300.00/hr | $1,560.00 |
| 07/07/2014 | RR | Work on opposition to summary judgment motion. | 5.80 at $300.00/hr | $1,740.00 |
| 07/07/2014 | KWR | Continue working on opposition to summary judgment and supporting materials. | 9.50 at $300.00/hr | $2,850.00 |
| 07/08/2014 | RR | Continue to work on opposition brief. | 3.60 at $300.00/hr | $1,080.00 |
| 07/08/2014 | KWR | Continue working on opposition to summary judgment and supporting materials. | 9.00 at $300.00/hr | $2,700.00 |
| 07/09/2014 | RR | Work on opposition to summary judgment motion. | 6.60 at $300.00/hr | $1,980.00 |
| 07/16/2014 | KWR | Work on motions in limine and supporting materials; work on pretrial statement. | 5.00 at $300.00/hr | $1,500.00 |
| 07/17/2014 | KWR | Continue working on Ramgen's six motions in limine and supporting declaration and materials; continue working on pretrial statement. | 8.00 at $300.00/hr | $2,400.00 |
| 07/18/2014 | KWR | Continue working on Ramgen's six motions in limine and supporting declaration and materials; continue working on pretrial statement. | 5.50 at $300.00/hr | $1,650.00 |
| 07/21/2014 | KWR | Continue working on Ramgen's six motions in limine and supporting declaration and materials; continue working on pretrial statement; trial preparation. | 9.00 at $300.00/hr | $2,700.00 |
| 07/22/2014 | KWR | Continue working on Ramgen's six motions in limine and supporting declaration and materials; continue working on pretrial statement; trial preparation. | 8.00 at $300.00/hr | $2,400.00 |
| 07/23/2014 | KWR | Continue working on Ramgen's six motions in limine and supporting declaration and materials; continue working on pretrial statement; trial preparation. | 3.50 at $300.00/hr | $1,050.00 |
| 07/24/2014 | KWR | Continue working on Ramgen's six motions in limine and supporting declaration and materials; continue working on pretrial statement; trial preparation. | 7.60 at $300.00/hr | $2,280.00 |
| 07/25/2014 | KWR | Continue working on Ramgen's six motions in limine and supporting declaration and materials; continue working on pretrial statement; trial preparation. | 8.40 at $300.00/hr | $2,520.00 |
| 07/28/2014 | KWR | Continue working on Ramgen's six motions in limine and supporting declaration and materials; continue working on pretrial statement; trial preparation. | 6.60 at $300.00/hr | $1,980.00 |
| 07/28/2014 | RR | Analyze issues related to motions in limine. | 1.00 at $300.00/hr | $300.00 |
| 07/29/2014 | KWR | | 9.00 at $300.00/hr | $2,700.00 |

| Date | Initials | Description | Time/Rate | Amount |
|---|---|---|---|---|
| | | Continue working on Ramgen's six motions in limine and supporting declaration and materials; continue working on pretrial statement; trial preparation. | | |
| 07/30/2014 | KWR | Continue working on Ramgen's six motions in limine and supporting declaration and materials; continue working on pretrial statement; trial preparation. | 7.50 at $300.00/hr | $2,250.00 |
| 07/30/2014 | RR | Continue to work on issues related to motions in limine; confer with opposing counsel regarding pretrial issues. | 1.50 at $300.00/hr | $450.00 |
| 07/31/2014 | KWR | Continue working on Ramgen's six motions in limine and supporting declaration and materials; continue working on pretrial statement; trial preparation. | 6.00 at $300.00/hr | $1,800.00 |
| 08/01/2014 | KWR | Continue working on pretrial statement; trial preparation. | 3.50 at $300.00/hr | $1,050.00 |
| 08/01/2014 | RR | Finalize stipulation regarding motion to seal and file. | 0.30 at $300.00/hr | $90.00 |
| 08/01/2014 | RR | Continue to work on motion in limine issues; confer with P. Brown regarding problems regarding proposed audio evidence by Agilis. | 1.00 at $300.00/hr | $300.00 |
| 08/03/2014 | KWR | Continue working on pretrial statement; trial preparation. | 2.50 at $300.00/hr | $750.00 |
| 08/04/2014 | KWR | Continue working on Ramgen's six motions in limine and supporting declaration and materials; continue working on pretrial statement; trial preparation. | 6.50 at $300.00/hr | $1,950.00 |
| 08/04/2014 | RR | Work on motion in limine issues. | 2.70 at $300.00/hr | $810.00 |
| 08/05/2014 | RR | Work on motion in limine issues and preparing for trial. | 8.50 at $300.00/hr | $2,550.00 |
| 08/05/2014 | KWR | Continue working on Ramgen's six motions in limine and supporting declaration and materials; trial preparation. | 12.00 at $300.00/hr | $3,600.00 |
| 08/06/2014 | RR | Continue to work on motions in limine and trial preparation. | 4.70 at $300.00/hr | $1,410.00 |
| 08/06/2014 | KWR | Continue working on Ramgen's six motions in limine and supporting declaration and materials; trial preparation. | 7.50 at $300.00/hr | $2,250.00 |
| 08/07/2014 | RR | Continue to work on motions in limine and prepare for trial. | 9.40 at $300.00/hr | $2,820.00 |
| 08/07/2014 | KWR | Trial preparation; continue working on Ramgen's six motions in limine and supporting declaration and materials. | 9.50 at $300.00/hr | $2,850.00 |
| 08/08/2014 | RR | Continue to work on motions in limine and trial preparation. | 4.50 at $300.00/hr | $1,350.00 |
| 08/08/2014 | KWR | Trial preparation; continue working on Ramgen's six motions in limine and supporting declaration and materials. | 9.50 at $300.00/hr | $2,850.00 |
| 08/09/2014 | RR | Continue to work on motions in limine. | 4.00 at $300.00/hr | $1,200.00 |
| 08/09/2014 | KWR | Trial preparation; continue working on Ramgen's six motions in limine and supporting declaration and materials. | 7.00 at $300.00/hr | $2,100.00 |
| 08/10/2014 | KWR | Trial preparation; continue working on Ramgen's six motions in limine and supporting declaration and materials. | 8.00 at $300.00/hr | $2,400.00 |
| 08/10/2014 | RR | Continue to work on motions in limine. | 4.50 at $300.00/hr | $1,350.00 |
| 08/11/2014 | RR | Finalize motions in limine and supporting documents. | 8.50 at $300.00/hr | $2,550.00 |
| 08/11/2014 | KWR | Trial preparation; continue working on Ramgen's six motions in limine and supporting declaration and materials. | 11.50 at $300.00/hr | $3,450.00 |
| 08/12/2014 | KWR | Work on deposition designations and trial preparation. | 6.00 at $300.00/hr | $1,800.00 |
| 08/13/2014 | KWR | Continue working on deposition designations and trial preparation. | 8.00 at $300.00/hr | $2,400.00 |
| 08/14/2014 | KWR | Work on trial pleadings; prepare for trial. | 8.00 at $300.00/hr | $2,400.00 |
| 08/15/2014 | KWR | Work on trial pleadings; prepare for trial. | 7.00 at $300.00/hr | $2,100.00 |
| 08/18/2014 | KWR | Work on trial pleadings; prepare for trial. | 8.00 at $300.00/hr | $2,400.00 |
| 08/19/2014 | KWR | Work on trial pleadings; prepare for trial. | 9.00 at $300.00/hr | $2,700.00 |
| 08/20/2014 | KWR | Work on trial pleadings; prepare for trial. | 8.00 at $300.00/hr | $2,400.00 |
| 08/20/2014 | MAG | Receipt and review of order denying defendant's motion for summary judgment and sanctions. | 0.20 at $400.00/hr | $80.00 |
| 08/21/2014 | KWR | Work on trial pleadings; prepare for trial. | 9.50 at $300.00/hr | $2,850.00 |
| 08/22/2014 | KWR | Work on trial pleadings; prepare for trial; attend attorney conference. | 11.00 at $300.00/hr | $3,300.00 |
| 08/25/2014 | KWR | | 9.00 at $300.00/hr | $2,700.00 |

|            |     | Work on trial pleadings; prepare for trial, including witness outlines and exhibits. |                      |           |
|------------|-----|-------------------------------------------------------------------------------------|----------------------|-----------|
| 08/25/2014 | CMH | Prepare for trial, including reviewing documents for use with witnesses, witness outlines, analyze options for pocket briefs, and outline issues for opening statement. | 7.80 at $350.00/hr | $2,730.00 |
| 08/26/2014 | KWR | Work on trial pleadings; prepare for trial, including witness outlines and exhibits. | 11.50 at $300.00/hr | $3,450.00 |
| 08/26/2014 | CMH | Continue preparing for trial, including reviewing documents for use with witnesses, witness outlines, analyze options for pocket briefs, and outline issues for opening statement. | 8.70 at $350.00/hr | $3,045.00 |
| 08/27/2014 | KWR | Work on trial pleadings; prepare for trial. | 8.50 at $300.00/hr | $2,550.00 |
| 08/27/2014 | CMH | Continue preparing for trial, including reviewing documents for use with witnesses, and witness outlines; work on trial brief. | 8.40 at $350.00/hr | $2,940.00 |
| 08/28/2014 | KWR | Work on trial pleadings; prepare for trial. | 5.00 at $300.00/hr | $1,500.00 |
| 08/28/2014 | CMH | Continue preparing for trial, including reviewing documents for use with witnesses and prepare witness outlines. | 8.50 at $350.00/hr | $2,975.00 |
| 08/29/2014 | KWR | Work on trial pleadings; prepare for trial. | 2.00 at $300.00/hr | $600.00 |
| 08/29/2014 | CMH | Continue preparing for trial, including reviewing documents for use with witnesses and prepare witness outlines; work on trial brief and proposed findings of fact. | 9.20 at $350.00/hr | $3,220.00 |
| 08/30/2014 | CMH | Work on trial brief. | 5.20 at $350.00/hr | $1,820.00 |
| 08/30/2014 | KWR | Work on trial pleadings; prepare for trial, including witness outlines and exhibits. | 6.00 at $300.00/hr | $1,800.00 |
| 08/31/2014 | CMH | Continue working on trial brief. | 4.80 at $350.00/hr | $1,680.00 |
| 08/31/2014 | KWR | Work on trial pleadings; prepare for trial. | 2.50 at $300.00/hr | $750.00 |
| 09/01/2014 | KWR | Work on trial pleadings; prepare for trial, including witness outlines and exhibits. | 8.00 at $300.00/hr | $2,400.00 |
| 09/01/2014 | CMH | Continue working on trial brief; draft proposed finding of facts and conclusions of law. | 5.60 at $350.00/hr | $1,960.00 |
| 09/02/2014 | CMH | Continue working on trial brief; continue drafting proposed finding of facts and conclusions of law; prepare for trial, including review of documents and witness outlines. | 12.80 at $350.00/hr | $4,480.00 |
| 09/02/2014 | KWR | Work on trial pleadings; prepare for trial, including witness outlines and exhibits. | 14.00 at $300.00/hr | $4,200.00 |
| 09/03/2014 | CMH | Continue working on trial brief; continue drafting proposed finding of facts and conclusions of law; continue preparing witness outlines. | 14.40 at $350.00/hr | $5,040.00 |
| 09/03/2014 | KWR | Work on trial pleadings; prepare for trial, including witness outlines and exhibits and preparing for cross examination. | 16.00 at $300.00/hr | $4,800.00 |
| 09/03/2014 | RR  | Work on trial brief. | 1.40 at $300.00/hr | $420.00 |
| 09/04/2014 | CMH | Prepare for trial, including work on witness outlines, identify issues for cross-examination, and review and gathering of exhibits for use at trial. | 7.50 at $350.00/hr | $2,625.00 |
| 09/04/2014 | KWR | Prepare for trial, including witness outlines and exhibits and preparing for cross examination. | 9.00 at $300.00/hr | $2,700.00 |
| 09/05/2014 | CMH | Continue preparing for trial, including work on witness outlines, identify issues for cross-examination, and review and gathering of exhibits for use at trial. | 5.90 at $350.00/hr | $2,065.00 |
| 09/05/2014 | KWR | Prepare for trial, including witness outlines and exhibits and preparing for cross examination. | 10.00 at $300.00/hr | $3,000.00 |
| 09/05/2014 | MAG | Prepare for and participate in telephone conference with K. Roth and client re initial trial prep. | 1.50 at $400.00/hr | $600.00 |
| 09/06/2014 | CMH | Continue preparing for trial, including work on witness outlines, identify issues for cross-examination, and review and gathering of exhibits for use at trial. | 5.80 at $350.00/hr | $2,030.00 |
| 09/06/2014 | KWR | Prepare for trial, including witness outlines and exhibits and preparing for cross examination. | 7.00 at $300.00/hr | $2,100.00 |

| Date | Initials | Description | Rate | Amount |
|------|----------|-------------|------|--------|
| 09/07/2014 | CMH | Continue preparing for trial, including work on witness outlines, identify issues for cross-examination, and review and gathering of exhibits for use at trial. | 4.30 at $350.00/hr | $1,505.00 |
| 09/07/2014 | KWR | Prepare for trial, including witness outlines and exhibits and preparing for cross examination. | 9.00 at $300.00/hr | $2,700.00 |
| 09/08/2014 | KWR | Prepare for trial; prepare for and attend pretrial conference. | 13.00 at $300.00/hr | $3,900.00 |
| 09/08/2014 | CMH | Prepare for and attend pre-trial conference; work on trial preparation. | 8.40 at $350.00/hr | $2,940.00 |
| 09/08/2014 | MAG | Review draft pretrial conference checklist; prepare for and attend pretrial conference; review email correspondence from A. Koopman re trial prep; | 8.00 at $400.00/hr | $3,200.00 |
| 09/09/2014 | CMH | Continue preparing for trial, including work on witness outlines, identify issues for cross-examination, and review and gathering of exhibits for use at trial. | 8.90 at $350.00/hr | $3,115.00 |
| 09/09/2014 | KWR | Prepare for trial, including witness outlines and exhibits and preparing for cross examination. | 14.00 at $300.00/hr | $4,200.00 |
| 09/10/2014 | CMH | Continue preparing for trial, including work on witness outlines, identify issues for cross-examination, and review and gathering of exhibits for use at trial. | 15.00 at $350.00/hr | $5,250.00 |
| 09/10/2014 | KWR | Prepare for trial, including witness outlines and exhibits and preparing for cross examination. | 16.00 at $300.00/hr | $4,800.00 |
| 09/10/2014 | MAG | Meeting with K. Lupkes to review case materials and prepare for trial testimony. | 5.50 at $400.00/hr | $2,200.00 |
| 09/11/2014 | KWR | Prepare for trial, including witness outlines and exhibits and preparing for cross examination. | 16.00 at $300.00/hr | $4,800.00 |
| 09/11/2014 | CMH | Continue preparing for trial, including work on witness outlines, identify issues for cross-examination, and review and gathering of exhibits for use at trial. | 15.00 at $350.00/hr | $5,250.00 |
| 09/11/2014 | MAG | Meeting with P. Brown to review case materials and prepare trial testimony. | 6.00 at $400.00/hr | $2,400.00 |
| 09/12/2014 | KWR | Prepare for trial, including witness outlines and exhibits and preparing for cross examination. | 16.50 at $300.00/hr | $4,950.00 |
| 09/12/2014 | CMH | Continue preparing for trial, including work on witness outlines, identify issues for cross-examination, and review and gathering of exhibits for use at trial. | 15.00 at $350.00/hr | $5,250.00 |
| 09/12/2014 | MAG | Review rig expense demonstrative prepared by C. Huck; trial preparation including exhibits. | 6.00 at $400.00/hr | $2,400.00 |
| 09/13/2014 | KWR | Prepare for trial, including witness outlines and exhibits and preparing for cross examination. | 17.00 at $300.00/hr | $5,100.00 |
| 09/13/2014 | CMH | Continue preparing for trial, including work on witness outlines, identify issues for cross-examination, and review and gathering of exhibits for use at trial. | 15.00 at $350.00/hr | $5,250.00 |
| 09/13/2014 | MAG | Prepare for trial. | 8.00 at $400.00/hr | $3,200.00 |
| 09/14/2014 | KWR | Prepare for trial, including witness outlines and exhibits and preparing for cross examination. | 17.50 at $300.00/hr | $5,250.00 |
| 09/14/2014 | CMH | Continue preparing for trial, including work on witness outlines, identify issues for cross-examination, and review and gathering of exhibits for use at trial. | 15.00 at $350.00/hr | $5,250.00 |
| 09/14/2014 | MAG | Prepare for trial. | 8.00 at $400.00/hr | $3,200.00 |
| 09/15/2014 | KWR | Trial and trial preparation. | 16.50 at $300.00/hr | $4,950.00 |
| 09/15/2014 | CMH | Trial and trial preparation. | 15.50 at $350.00/hr | $5,425.00 |
| 09/15/2014 | MAG | Prepare for and attend trial. | 16.00 at $400.00/hr | $6,400.00 |
| 09/16/2014 | KWR | Trial and trial preparation. | 16.00 at $300.00/hr | $4,800.00 |
| 09/16/2014 | CMH | Trial and trial preparation. | 15.50 at $350.00/hr | $5,425.00 |
| 09/16/2014 | MAG | Prepare for and attend trial. | 12.50 at $400.00/hr | $5,000.00 |
| 09/17/2014 | KWR | Trial and trial preparation. | 18.00 at $300.00/hr | $5,400.00 |
| 09/17/2014 | CMH | Trial and trial preparation. | 17.50 at $350.00/hr | $6,125.00 |

| 09/17/2014 | MAG | Prepare for and attend trial. | 16.00 at $400.00/hr | $6,400.00 |
|---|---|---|---|---|
| 09/18/2014 | KWR | Trial and trial preparation. | 16.00 at $300.00/hr | $4,800.00 |
| 09/18/2014 | CMH | Trial and trial preparation; prepare discovery and deposition compilations. | 15.50 at $350.00/hr | $5,425.00 |
| 09/18/2014 | MAG | Prepare for and attend trial. | 12.00 at $400.00/hr | $4,800.00 |
| 09/19/2014 | KWR | Work on trial pleadings; prepare for trial. | 8.00 at $300.00/hr | $2,400.00 |
| 09/19/2014 | KWR | Work on trial pleadings; prepare for trial. | 8.00 at $300.00/hr | $2,400.00 |
| 09/19/2014 | CMH | Continue working on discovery and deposition compilations; prepare for trial, including outlines for cross-examination and review exhibits for use at trial. | 12.40 at $350.00/hr | $4,340.00 |
| 09/22/2014 | KWR | Prepare for second week of trial, including witness outlines and exhibits and preparing for cross examination. | 12.00 at $300.00/hr | $3,600.00 |
| 09/22/2014 | CMH | Prepare for trial, including outlines for cross-examination and review exhibits for use at trial. | 8.50 at $350.00/hr | $2,975.00 |
| 09/23/2014 | KWR | Prepare for second week of trial, including witness outlines and exhibits and preparing for cross examination. | 13.00 at $300.00/hr | $3,900.00 |
| 09/23/2014 | CMH | Continue preparing for trial, including outlines for cross-examination and review exhibits for use at trial. | 8.50 at $350.00/hr | $2,975.00 |
| 09/24/2014 | KWR | Prepare for second week of trial, including witness outlines and exhibits and preparing for cross examination. | 11.00 at $300.00/hr | $3,300.00 |
| 09/24/2014 | CMH | Continue preparing for trial, including outlines for cross-examination and review exhibits for use at trial. | 8.50 at $350.00/hr | $2,975.00 |
| 09/24/2014 | MAG | Receipt and review email communication from Court re trial schedule; review case law re conclusory expert testimony; review issues with exhibits designated by defendants. | 2.80 at $400.00/hr | $1,120.00 |
| 09/25/2014 | KWR | Prepare for second week of trial, including witness outlines and exhibits and preparing for cross examination. | 12.50 at $300.00/hr | $3,750.00 |
| 09/25/2014 | CMH | Continue preparing for trial, including outlines for cross-examination and review exhibits for use at trial. | 8.50 at $350.00/hr | $2,975.00 |
| 09/26/2014 | KWR | Prepare for second week of trial, including witness outlines and exhibits and preparing for cross examination. | 13.50 at $300.00/hr | $4,050.00 |
| 09/26/2014 | CMH | Continue preparing for trial, including outlines for cross-examination and review exhibits for use at trial. | 8.50 at $350.00/hr | $2,975.00 |
| 09/26/2014 | MAG | Receipt and review of email communications from M. Rosenbach re designated exhibits to be used with defendants' witnesses; review issues re defendant's designated exhibits. | 2.00 at $400.00/hr | $800.00 |
| 09/27/2014 | KWR | Prepare for second week of trial, including witness outlines and exhibits and preparing for cross examination. | 14.00 at $300.00/hr | $4,200.00 |
| 09/27/2014 | CMH | Continue preparing for trial, including outlines for cross-examination and review exhibits for use at trial. | 12.00 at $350.00/hr | $4,200.00 |
| 09/28/2014 | KWR | Prepare for second week of trial, including witness outlines and exhibits and preparing for cross examination. | 18.00 at $300.00/hr | $5,400.00 |
| 09/28/2014 | CMH | Continue preparing for trial, including outlines for cross-examination and review exhibits for use at trial. | 14.00 at $350.00/hr | $4,900.00 |
| 09/28/2014 | MAG | Prepare for trial. | 8.00 at $400.00/hr | $3,200.00 |
| 09/29/2014 | KWR | Trial and trial preparation. | 17.00 at $300.00/hr | $5,100.00 |
| 09/29/2014 | CMH | Trial and trial preparation. | 16.00 at $350.00/hr | $5,600.00 |
| 09/29/2014 | MAG | Prepare for and attend trial. | 14.50 at $400.00/hr | $5,800.00 |
| 09/30/2014 | KWR | Trial and trial preparation. | 18.50 at $300.00/hr | $5,550.00 |
| 09/30/2014 | CMH | Trial and trial preparation. | 17.00 at $350.00/hr | $5,950.00 |
| 09/30/2014 | MAG | Prepare for and attend trial. | 15.00 at $400.00/hr | $6,000.00 |
| 10/01/2014 | KWR | Trial and trial preparation. | 16.00 at $300.00/hr | $4,800.00 |
| 10/01/2014 | CMH | Trial and trial preparation. | 18.00 at $350.00/hr | $6,300.00 |
| 10/01/2014 | MAG | Prepare for and attend trial. | 16.00 at $400.00/hr | $6,400.00 |
| 10/02/2014 | KWR | Trial and trial preparation. | 16.50 at $300.00/hr | $4,950.00 |
| 10/02/2014 | CMH | | 16.50 at $350.00/hr | $5,775.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Trial and trial preparation; work on revised findings of fact and conclusions of law. |  |  |
| 10/02/2014 | MAG | Prepare for and attend trial. | 10.00 at $400.00/hr | $4,000.00 |
| 10/03/2014 | CMH | Continue working on revised findings of fact and conclusions of law, and review of trial transcripts and exhibits regarding same. | 4.50 at $350.00/hr | $1,575.00 |
| 10/06/2014 | KWR | Work on revised findings of fact and conclusions of law. | 4.50 at $300.00/hr | $1,350.00 |
| 10/06/2014 | CMH | Continue working on revised findings of fact and conclusions of law, and and review of trial transcripts and exhibits regarding same. | 5.50 at $350.00/hr | $1,925.00 |
| 10/24/2014 | MAG | Receipt and review of Findings of Fact and Conclusions of Law. | 0.70 at $400.00/hr | $280.00 |
| 10/28/2014 | KWR | Work on judgment and attorneys' fees motion, including research regarding same. | 7.50 at $300.00/hr | $2,250.00 |
| 11/17/2014 | RR | Legal research regarding piecing corporate veil and alter ego theory under Washington and 9th Circuit law; review draft bill and redact for privilege issues. | 4.50 at $300.00/hr | $1,350.00 |
| 11/17/2014 | MAG | Call with Florida possible local counsel, conf with K. Roth re: fee motion, collection issues, call with Agilis local counsel, call with Agilis Florida counsel and meet with K. Roth and C. Huck re: same. | 1.50 at $400.00/hr | $600.00 |

*Total Hours: 2,777.30 hrs*

*Service: $894,230.00*

**Total Amount: $894,230.00**